**XIAO QING ZHENG, Petitioner**

v.

**ATTORNEY GENERAL OF the UNITED STATES,** Respondent.

No. 08–2375.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) May 20, 2009.

Opinion filed: May 21, 2009.

Ephraim T. Mella, Esq., Philadelphia, PA, for Petitioner.

Ada Elsie Bosque, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before: SLOVITER, STAPLETON and COWEN, Circuit Judges.

OPINION

PER CURIAM.

Xiao Qing Zheng petitions for review of an order of the Board of Immigration Appeals (BIA), which dismissed his appeal of an Immigration Judge's (IJ's) final remov-

al order. We will deny the petition for review.

Xiao Qing Zheng entered the United States without proper documentation. Zheng conceded removability, but sought asylum and related relief,[1] based on his fear of persecution as a Falun Gong practitioner. Zheng testified that he worked at a bookstore where Falun Gong materials were sold. The police came and thought that Zheng was attempting to escape, so they beat him. After a hearing, an IJ found that Zheng was not credible, and alternatively, found that Zheng had not established that any persecution he had experienced was on account of a statutorily-protected ground.[2]

Zheng filed a notice of appeal which stated the reason for the appeal, in full, as follows:

> The Honorable Immigration Judge erred in denying Respondent's applications for political asylum, withholding of removal, and withholding under the CAT. The Respondent respectfully reserves the right to adduce additional arguments on appeal.

A.R. 18. Zheng's brief to the BIA reiterated Zheng's story about having been beaten by the police in China, set forth the applicable law, and then stated, in part, "If Respondent practiced Falun Gong in China, as he testified he did, or if he attempted to practice it upon returning to China, he would face a substantial likelihood of persecution." A.R. 10. He also argued that he should not be forced to hide his Falun Gong activities in China. A.R. 10–11. The brief did not contain any argument regarding the IJ's adverse credibility finding.

The BIA adopted and affirmed the IJ's decision. The BIA noted that Zheng had not contested the IJ's adverse credibility finding, and thus found the argument waived. Zheng filed a timely, counseled petition for review.

A petitioner must "raise and exhaust his . . . remedies as to each claim or ground for relief if he . . . is to preserve the right of judicial review of that claim." *Abdul-rahman v. Ashcroft,* 330 F.3d 587, 594–95 (3d Cir.2003); 8 U.S.C. § 1252(d)(1) (court may review final order of removal only if "the alien has exhausted all administrative remedies available to the alien as of right"). As noted above, Zheng made no argument in his brief to the BIA challenging the adverse credibility finding; nor did he raise the issue in his notice of appeal to the BIA. *Cf. Hoxha v. Holder,* 559 F.3d 157, 163 (3d Cir.2009) (finding issue exhausted where alien had clearly identified issue in his notice of appeal to BIA).

Zheng's failure to exhaust his administrative remedies concerning the adverse credibility finding bars our review of this claim. *Bonhometre v. Gonzales,* 414 F.3d 442, 448 (3d Cir.2005). We will therefore deny the petition for review.[3]

---

1. Zheng's brief does not challenge the denial of withholding of removal or withholding under the Convention Against Torture (CAT). As he has waived review of those forms of relief, we do not discuss them further. *Chen v. Ashcroft,* 381 F.3d 221, 235 (3d Cir.2004).

2. The IJ noted that the police had no reason to believe that Zheng was a Falun Gong practitioner and did not state that they were seeking to arrest him on that basis. A.R. 33.

3. We further lack jurisdiction to consider the IJ's alternative holding that Zheng failed to establish a nexus to a protected ground.

---

Because we cannot review the adverse credibility finding, even if we were to reject the alternative holding, Zheng would remain removable on the basis of the adverse credibility finding. *Douglas v. Ashcroft,* 374 F.3d 230, 235 (3d Cir.2004). In any event, we would find the issue waived, as Zheng has not made any argument regarding the alternative holding in his brief before this Court. *Chen,* 381 F.3d at 235.